UNITED STATES of America

v.

Tina FAKE, Appellant.

No. 11–3557.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B) or
Summary Action

Pursuant to Third Circuit LAR 27.4 and
I.O.P. 10.6 Oct. 27, 2011.

Opinion Filed Nov. 17, 2011.

Christian A. Fisanick, Esq., Office of United States Attorney, Scranton, PA, for Plaintiff–Appellee.

Tina Fake, Bruceton Mills, WV, pro se.

Before: FUENTES, GREENAWAY, JR. and STAPLETON, Circuit Judges.

OPINION

PER CURIAM.

Tina Fake was sentenced to 136 months of imprisonment after she pleaded guilty in April 2006 to one count of "health care fraud resulting in serious bodily injury" and one count of criminal forfeiture. Instead of taking a direct appeal, Fake filed a collateral attack motion under 28 U.S.C. § 2255. The District Court denied the motion on May 8, 2008, and we denied

Fake's request for a certificate of appealability. *See United States v. Fake,* C.A. No. 08–2789 (3d Cir. Dec. 5, 2008).

On July 22, 2011, Fake filed a self-styled application for a "writ of error coram vobis." Fake contended in that application that she was " 'denied' her 5th, 6th, [and] 14th Amendment[ rights], where the prosecution set forth 'materially false facts' by a deliberate deception of the courts by the presentation of known false evidence which is incompatible with rudimentary demands of justice."

By order entered August 25, 2011, the District Court denied Fake's application. The District Court found it to be "nothing more than a second 28 U.S.C. § 2255 motion, but under a different name." The District Court explained to Fake that if she "wishes to file a successive § 2255 motion, she must seek leave to do so from the Third Circuit Court of Appeals." Fake filed a notice of appeal.[1]

We will summarily affirm the District Court's August 25, 2011 order because this appeal fails to present a substantial question. *See Murray v. Bledsoe,* 650 F.3d 246, 247 (3d Cir.2011) (per curiam). Fake's application for a writ of error coram vobis was an impermissible successive collateral attack, and the District Court appropriately rejected it as such. *See Robinson v. Johnson,* 313 F.3d 128, 139–40 (3d Cir.2002).

We note for Fake's benefit that the presumptive means by which a federal prisoner can challenge the validity of her conviction or sentence is a motion pursuant to 28 U.S.C. § 2255. *See Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). In order to file a second or successive § 2255 motion, Fake must apply for permission directly from this Court and meet the ga-

---

1. We have jurisdiction under 28 U.S.C. § 1291.

tekeeping standard set forth in 28 U.S.C. § 2255(h).